**1077 MADISON STREET, LLC, Plaintiff-Counter-Defendant-Appellant,**

v.

**Courtney SMITH, Defendant-Counter-Claimant-Appellee,**

**City of New York Environmental Control Board, et al., Defendants.**

15-3457

United States Court of Appeals, Second Circuit.

December 5, 2016

FOR APPELLANT: Daniel H. Richland, Lindenhurst, NY.

FOR APPELLEE: Courtney Smith, pro se, Brooklyn, NY.

PRESENT: DENNIS JACOBS, DEBRA ANN LIVINGSTON, Circuit Judges, JED S. RAKOFF,* District Judge.

## SUMMARY ORDER

1077 Madison Street, LLC ("Madison Street") appeals from the district court's grant of summary judgment in favor of Courtney Smith in its foreclosure action invoking diversity jurisdiction, based on Madison Street's failure to establish standing. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review the grant of summary judgment de novo. Kirkendall v. Halliburton, Inc., 707 F.3d 173, 178–79 (2d Cir. 2013). Summary judgment is appropriate only "if

---

\* Judge Jed S. Rakoff, United States District Court for the Southern District of New York,

the movant shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Sousa v. Marquez, 702 F.3d 124, 127 (2d Cir. 2012). We are required to resolve all ambiguities and draw all inferences in favor of the non-movant. Nationwide Life Ins. Co. v. Bankers Leasing Ass'n, 182 F.3d 157, 160 (2d Cir. 1999).

To establish a prima facie case of foreclosure in New York, a plaintiff must show (1) a mortgage; (2) an unpaid note; and (3) proof of default. Fleet Nat'l Bank v. Olasov, 16 A.D.3d 374, 374, 793 N.Y.S.2d 52 (2005). Once a plaintiff has made a prima facie showing, the defendant may raise a defense. See First Nat'l Bank of Highland v. J. & J. Milano, Inc., 160 A.D.2d 670, 671, 553 N.Y.S.2d 448 (1990). "Where standing is raised as a defense by the defendant, the plaintiff is required to prove its standing before it may be determined whether the plaintiff is entitled to relief." U.S. Bank, N.A. v. Sharif, 89 A.D.3d 723, 724, 933 N.Y.S.2d 293 (2011).

"In a mortgage foreclosure action, a plaintiff has standing where it is both the holder or assignee of the subject mortgage and the holder or assignee of the underlying note at the time the action is commenced." U.S. Bank, N.A. v. Collymore, 68 A.D.3d 752, 754, 890 N.Y.S.2d 578 (2009). "Either a written assignment of the underlying note or the physical delivery of the note prior to the commencement of the foreclosure action is sufficient to transfer the obligation." Id. Physical possession of a note establishes standing "where the plaintiff possesses a note that, on its face or by allonge, contains an indorsement in blank or bears a special indorsement payable to the order of the plaintiff." Wells Fargo

sitting by designation.

Bank, N.A. v. Ostiguy, 127 A.D.3d 1375, 1376, 8 N.Y.S.3d 669 (2015).

Here, the district court concluded that Madison Street lacked standing because it neither (1) established an unbroken chain of assignment of the note, nor (2) produced the physical note with the requisite indorsement. In its brief, Madison Street concedes that it did not affirmatively establish standing.

Nonetheless, Madison Street contends that the district court should not have awarded summary judgment to Smith. First, Madison Street suggests that, under New York law, summary judgment for lack of standing can only be awarded if the mortgagee is incapable of demonstrating standing as a matter of law. Summary judgment was improper, Madison Street contends, because it could have provided additional evidence demonstrating its standing. Second, Madison Street argues that it put forth enough evidence of its standing sufficient to survive summary judgment under the federal standard.

These arguments lack merit. Summary judgment in federal court is governed by Federal Rule of Civil Procedure 56 and the federal precedents interpreting it. See Shady Grove Orthopedic Assocs., P.A. v. Allstate Ins. Co., 559 U.S. 393, 398, 130 S.Ct. 1431, 176 L.Ed.2d 311 (2010) (noting that if a Federal Rule is on point, the Federal Rule "governs—New York's law notwithstanding—unless it exceeds statutory authorization or Congress's rulemaking power"). A federal court must enter summary judgment "against a party who fails to ... establish the existence of an element essential to that party's case, and on which that party will bear the burden of proof at trial." Celotex Corp. v. Catrett, 477 U.S. 317, 322, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). It was Madison Street's burden to establish standing, Sharif, 89 A.D.3d at 724, 933 N.Y.S.2d 293, and Madison Street concedes that it failed to do so. Thus, the district court properly granted summary judgment in favor of Smith.[1]

We have considered Madison Street's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.

---

1. Madison Street also contends that Smith's brief in opposition conceded that Madison Street was the owner of the note at the time Madison Street initiated the foreclosure action. We do not read Smith's brief in this way. Rather, Smith clearly argues that Madison Street cannot demonstrate a chain of ownership establishing Madison Street as the lawful assignee of the note.